# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 17-1077V
UNPUBLISHED

| | |
|---|---|
| DAVID LANS STOUT, | Chief Special Master Corcoran |
| Petitioner, | Filed: November 19, 2019 |
| v. | |
| SECRETARY OF HEALTH AND HUMAN SERVICES, | Special Processing Unit (SPU); Damages Decision Based on Proffer; Influenza (Flu) Vaccine; Guillain-Barre Syndrome (GBS) |
| Respondent. | |

*Lawrence R. Cohan, Anapol Weiss, Philadelphia, PA, for petitioner.*

*Mallori Browne Openchowski, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION AWARDING DAMAGES[1]

On August 8, 2017, David Lans Stout filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*,[2] (the "Vaccine Act"). Petitioner alleges that he suffered Guillain-Barre Syndrome ("GBS") as the result of an influenza ("flu") vaccination he received on September 7, 2016. Petition at 1. The case was assigned to the Special Processing Unit of the Office of Special Masters.

On May 2, 2018, a ruling on entitlement was issued, finding Petitioner entitled to compensation for his GBS. On November 14, 2019, Respondent filed a proffer on award of compensation ("Proffer") indicating Petitioner should be awarded $171,976.44, representing compensation for life care expenses expected to be incurred during the

---

[1] Because this unpublished ruling contains a reasoned explanation for the action in this case, I am required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). **This means the ruling will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

first year after judgment ($11,976.44), and pain and suffering ($160,000.00), and an amount sufficient to purchase an annuity contract as described in Proffer Section II.B. Proffer at 2-3. In the Proffer, Respondent represented that Petitioner agrees with the proffered award. *Id.* Based on the record as a whole, I find that Petitioner is entitled to an award as stated in the Proffer.

Pursuant to the terms stated in the attached Proffer, **the undersigned awards the following:**

A. **A lump sum payment of $171,976.44, representing compensation for life care expenses expected to be incurred during the first year after judgment ($11,976.44), and pain and suffering ($160,000.00), in the form of a check payable to petitioner, David Lans Stout.**

B. **An amount sufficient to purchase the annuity contract described in the Proffer Section II.B.**

This amount stated in Section II of the attached proffer represents all elements of compensation to which Petitioner would be entitled under 42 U.S.C. § 300aa-15(a).

The clerk of the court is directed to enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

<u>**s/Brian H. Corcoran**</u>
Brian H. Corcoran
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.

DAVID LANS STOUT,

    Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

    Respondent.

No. 17-1077V
Chief Special Master Corcoran
ECF

## RESPONDENT'S PROFFER ON AWARD OF COMPENSATION

**I.**    **Items of Compensation**

  A.    Life Care Items

Respondent engaged life care planner Linda Curtis, RN, MS, CCM, CNLCP, and

petitioner engaged Maureen Clancy, RN, BSN, CLCP, to provide an estimation of David Lans

Stout's future vaccine-injury related needs. For the purposes of this proffer, the term "vaccine

related" is as described in the respondent's Rule 4(c) Report, filed May 25, 2018. All items of

compensation identified in the life care plan are supported by the evidence, and are illustrated by

the chart entitled Appendix A: Items of Compensation for David Lans Stout, attached hereto as

Tab A.[1] Respondent proffers that David Lans Stout should be awarded all items of

compensation set forth in the life care plan and illustrated by the chart attached at Tab A.

Petitioner agrees.

---

[1] The chart at Tab A illustrates the annual benefits provided by the life care plan. The annual benefit years run from the date of judgment up to the first anniversary of the date of judgment, and every year thereafter up to the anniversary of the date of judgment.

B.     Lost Earnings

The parties agree that based upon the evidence of record, David Lans Stout has not suffered past loss of earnings and will not suffer a loss of earnings in the future. Therefore, respondent proffers that David Lans Stout should not be awarded lost earnings as provided under the Vaccine Act, 42 U.S.C. § 300aa-15(a)(3)(A). Petitioner agrees.

C.     Pain and Suffering

Respondent proffers that David Lans Stout should be awarded $160,000.00 in actual and projected pain and suffering. This amount reflects that any award for projected pain and suffering has been reduced to net present value. See 42 U.S.C. § 300aa-15(a)(4). Petitioner agrees.

D.     Past Unreimbursable Expenses

Petitioner represents that he has not incurred past unreimbursable expenses related to his vaccine-related injury.

## II.     Form of the Award

The parties recommend that the compensation provided to David Lans Stout should be made through a combination of lump sum payments and future annuity payments as described below, and request that the Chief Special Master's decision and the Court's judgment award the following:[2]

A.  A lump sum payment of $171,976.44, representing compensation for life care expenses expected to be incurred during the first year after judgment ($11,976.44), and pain and suffering ($160,000.00), in the form of a check payable to petitioner, David Lans Stout.

---

[2] Should petitioner die prior to entry of judgment, the parties reserve the right to move the Court for appropriate relief. In particular, respondent would oppose any award for future medical expenses, future lost earnings, and future pain and suffering.

B.  An amount sufficient to purchase an annuity contract,[3] subject to the conditions described below, that will provide payments for the life care items contained in the life care plan, as illustrated by the chart at Tab A, attached hereto, paid to the life insurance company[4] from which the annuity will be purchased.[5]  Compensation for Year Two (beginning on the first anniversary of the date of judgment) and all subsequent years shall be provided through respondent's purchase of an annuity, which annuity shall make payments directly to petitioner, David Lans Stout, only so long as David Lans Stout is alive at the time a particular payment is due.  At the Secretary's sole discretion, the periodic payments may be provided to petitioner in monthly, quarterly, annual or other installments.  The "annual amounts" set forth in the chart at Tab A describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment.

1.  Growth Rate

Respondent proffers that a four percent (4%) growth rate should be applied to all non-medical life care items, and a five percent (5%) growth rate should be applied to all medical life care items.  Thus, the benefits illustrated in the chart at Tab A that are to be paid through annuity payments should grow as follows: four percent (4%) compounded annually from the date of

---

[3]  In respondent's discretion, respondent may purchase one or more annuity contracts from one or more life insurance companies.

[4]  The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve.  The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

      a.  A.M. Best Company:  A++, A+, A+g, A+p, A+r, or A+s;

      b.  Moody's Investor Service Claims Paying Rating:  Aa3, Aa2, Aa1, or Aaa;

      c.  Standard and Poor's Corporation Insurer Claims-Paying Ability Rating:  AA-, AA, AA+, or AAA;

      d.  Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating:  AA-, AA, AA+, or AAA.

judgment for non-medical items, and five percent (5%) compounded annually from the date of judgment for medical items. Petitioner agrees.

2. Life-contingent annuity

Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as he, David Lans Stout, is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of David Lans Stout's death.

3. Guardianship

Petitioner is a competent adult. Evidence of guardianship is not required in this case.

III. **Summary of Recommended Payments Following Judgment**

A. Lump Sum paid to petitioner, David Lans Stout: $171,976.44

B. An amount sufficient to purchase the annuity contract described above in section II.B.

---

[5] Petitioner authorizes the disclosure of certain documents filed by the petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

C. SALVATORE D'ALESSIO
Acting Director
Torts Branch, Civil Division

CATHARINE E. REEVES
Deputy Director
Torts Branch, Civil Division

ALEXIS B. BABCOCK
Assistant Director
Torts Branch, Civil Division

*/s/Mallori B. Openchowski*
MALLORI B. OPENCHOWSKI
Trial Attorney
Torts Branch, Civil Division
U. S. Department of Justice
P.O. Box l46, Benjamin Franklin Station
Washington, D.C.  20044-0146
Direct dial: (202) 305-0660

Dated:  November 14, 2019

# Appendix A:  Items of Compensation for David Lans Stout

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 | Compensation Year 2 | Compensation Year 3 | Compensation Year 4 | Compensation Year 5 | Compensation Year 6 | Compensation Years 7-Life |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025-Life |
| Medicare Part B Deductible | 5% | * | | | | | | | | |
| Medicare Supplement | 5% | | M | 2,360.40 | 2,360.40 | 2,360.40 | 2,360.40 | 2,360.40 | 2,360.40 | 2,360.40 |
| Dr. Hentschel | 5% | * | | | | | | | | |
| Gym Membership | 4% | | | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 |
| Gabapentin | 5% | * | M | 34.20 | 34.20 | 34.20 | 34.20 | 34.20 | 34.20 | 34.20 |
| Scooter | 4% | | | | | | | | 1,575.00 | 315.00 |
| Scooter Batteries | 4% | | | | | | | | 44.00 | 44.00 |
| Scooter Maintenance | 4% | | | | | | | | 126.00 | 126.00 |
| Scooter Lift | 4% | | | | | | | | 1,899.00 | |
| Grab Bars | 4% | | | 39.90 | 3.99 | 3.99 | 3.99 | 3.99 | 3.99 | 3.99 |
| Raised Toilet Seat | 4% | | | 70.38 | 14.08 | 14.08 | 14.08 | 14.08 | 14.08 | 14.08 |
| Rolling Shower Chair | 4% | | | 224.18 | 44.84 | 44.84 | 44.84 | 44.84 | 44.84 | 44.84 |
| Recumbent Bike | 4% | | | 450.00 | | | | | | |
| Cane | 4% | | | 15.99 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |
| Cane Tips | 4% | | | 5.39 | 2.70 | 2.70 | 2.70 | 2.70 | 2.70 | 2.70 |
| Home Care | 4% | | M | | | | | 3,120.00 | 3,120.00 | 3,120.00 |
| Home Mods | 4% | | | 4,500.00 | | | | | | |
| Stair Lift | 4% | | | 3,880.00 | | | | | | |
| Pain and Suffering | | | | 160,000.00 | | | | | | |
| Annual Totals | | | | 171,976.44 | 2,864.21 | 2,864.21 | 2,864.21 | 5,984.21 | 9,628.21 | 6,469.21 |

Note: Compensation Year 1 consists of the 12 month period following the date of judgment.

Compensation Year 2 consists of the 12 month period commencing on the first anniversary of the date of judgment.

As soon as practicable after entry of judgment, respondent shall make the following payment to petitioner for Yr 1 life care expenses ($11,976.44) and pain and suffering ($160,000.00): $171,976.44.

Annual amounts payable through an annuity for future Compensation Years follow the anniversary of the date of judgment.

Annual amounts shall increase at the rates indicated above in column G.R., compounded annually from the date of judgment.

Items denoted with an asterisk (*) covered by health insurance and/or Medicare.

Items denoted with an "M" payable in twelve monthly installments totaling the annual amount indicated.